Leonard Arthur WINFREY,
Petitioner–Appellant,

v.

E.K. McDANIEL, Warden and Attorney General for the State of Nevada, Respondents–Appellees.

No. 08–17224.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 14, 2012.

Filed June 26, 2012.

Glynn Cartledge, Law Offices Of Glynn Burroughs Cartledge, Reno, NV, for Petitioner–Appellant.

John Marshall Warwick, Esquire, Deputy Attorney General, AGNV–Office of the Nevada Attorney General, Carson City, NV, for Respondents–Appellees.

Before: B. FLETCHER, NOONAN, and PAEZ, Circuit Judges.

MEMORANDUM [*]

Petitioner–Appellant Leonard Arthur Winfrey appeals the district court's denial of his 28 U.S.C. § 2254 habeas petition challenging his conviction for one count of conspiracy to commit murder and two counts of murder with a deadly weapon. We have jurisdiction under 28 U.S.C. §§ 1291 and 2253, and we affirm.[1]

---

[*] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. We decline to take judicial notice *sua sponte* of documents related to Winfrey's third state habeas petition that were not part of the district court's record. Fed. R.App. P. 10(a).

## I.

■ Winfrey argues that the trial court's jury instructions on aiding and abetting liability violated his federal right to due process of law by failing to set forth the specific intent element required under state law. All of the claims raised in Winfrey's second state habeas petition—those that were new and those that were previously presented—were untimely and subject to the State of Nevada's laches defense. We have previously concluded that the Nevada Supreme Court has consistently applied its procedural rules prohibiting the review of an untimely postconviction petition absent a petitioner's showing of cause and prejudice. *Loveland v. Hatcher,* 231 F.3d 640, 642–43 (9th Cir. 2000); *Moran v. McDaniel,* 80 F.3d 1261, 1268–70 (9th Cir.1996). We therefore conclude that the Nevada Supreme Court clearly and expressly relied on independent and adequate state grounds for dismissal. *Coleman v. Thompson,* 501 U.S. 722, 729, 111 S.Ct. 2546, 115 L.Ed.2d 640 (1991).

We further conclude that Winfrey cannot overcome the procedural default bar. He showed neither cause and prejudice, nor that a fundamental miscarriage of justice would result from our refusal to consider this claim. *Cooper v. Neven,* 641 F.3d 322, 327 (9th Cir.2011). Accordingly, Winfrey procedurally defaulted this claim by failing to raise it on direct appeal or in his first state habeas petition.

## II.

■ Winfrey also argues that the trial court violated his federal right to due process of law by omitting the element of deliberation from the jury instructions for first-degree murder. As the government conceded during oral argument, Winfrey fairly presented the federal basis for this claim on direct appeal. Winfrey accordingly exhausted this claim. *Greenway v. Schriro,* 653 F.3d 790, 801 (9th Cir.2011).

Under Nevada law, a "willful, deliberate and premeditated killing" is first-degree murder. Nev.Rev.Stat. § 200.030(1)(a). We have held that Nevada's prior first-degree murder instruction, which was known as the *Kazalyn* instruction,[2] "is clearly defective because it relieved the state of the burden of proof on whether the killing was deliberate as well as premeditated." *Polk v. Sandoval,* 503 F.3d 903, 910 (9th Cir.2007); *see also Chambers v. McDaniel,* 549 F.3d 1191, 1199, 1201 (9th Cir.2008) (holding that the *Kazalyn* instruction deprived the petitioner of his federal right to due process of law by permitting a conviction for first-degree murder without requiring that the jury find beyond a reasonable doubt that the killing was willful, deliberate, and premeditated).[3]

The government contends that *Polk* and *Chambers* are questionable authority following the Nevada Supreme Court's decision in *Nika v. State,* 124 Nev. 1272, 198 P.3d 839 (2008). Regardless of how the Nevada Supreme Court interprets its own criminal statutes, we must consider the separate issue of whether the state criminal statutes, or the jury instructions applying those statutes to specific offenses, contravene federal law. Based on our precedent, we conclude the *Kazalyn* instruction deprived Winfrey of due process of law by eliminating the element of deliberation from the jury instructions for first-degree murder.

---

**2.** This instruction first appeared in *Kazalyn v. State,* 108 Nev. 67, 825 P.2d 578, 583 (1992).

**3.** We grant amicus curiae's request that we take judicial notice of court records in *Polk* and *Chambers.*

We further conclude, however, that the instructional error as it applied to Winfrey was harmless. *Brecht v. Abrahamson,* 507 U.S. 619, 638, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993); *Valerio v. Crawford,* 306 F.3d 742, 762 (9th Cir.2002) (en banc). The evidence presented at trial supported a finding of deliberation. *Byford v. State,* 116 Nev. 215, 994 P.2d 700, 714 (2000) (defining deliberation as "the process of determining upon a course of action to kill as a result of thought, including weighing the reasons for and against the action and considering the consequences of the action."). Winfrey and his co-conspirator, Travers Arthur Greene, observed a Volkswagen in a deserted area. Winfrey followed Greene's instructions to stop the car near the Volkswagen and leave the lights on. Greene got out of the car with a mini–14 assault rifle, walked over to the Volkswagen, and immediately shot the first victim, who was lying beside the Volkswagen. Winfrey, having heard the gunshot, drove closer to the Volkswagen. He then jumped out of the car carrying a .380 handgun. Winfrey approached the Volkswagen with the gun, stood next to Greene, listened to the second victim beg for her life, aimed his gun toward the couple, and pulled the trigger of his gun. Although his gun jammed, the evidence demonstrates that Winfrey pointed his gun at the victims when he pulled the trigger. Greene then shot and killed the second victim. As Winfrey drove Greene away from the scene, the two men callously mocked the victims' appearances after they had been killed. Winfrey then accompanied Greene to clean the murder weapon. The following day, Winfrey told a friend that he had wanted to kill the second victim but his gun malfunctioned.

But for that malfunction, the evidence supports the finding that Winfrey would have killed the second victim. The evidence also shows that Winfrey decided to try to kill the second victim, attempted to follow-through with his decision, and later expressed disappointment that he did not get to kill the victim. Thus, although we hold that the *Kazalyn* instruction violated Winfrey's due process rights, the error was harmless due to the ample evidence of deliberation in this case.

## III.

In addition to the two certified issues, Winfrey raises an uncertified issue as to whether sufficient evidence supported his conviction for one count of conspiracy to commit murder and two counts of murder with a deadly weapon. We construe the presentation of an uncertified issue on appeal as a motion to expand the certificate of appealability (COA). 9th Cir. R. 22–1(e). Because we conclude that Winfrey has failed to show the denial of a constitutional right, we deny Winfrey's motion to expand the COA. 28 U.S.C. § 2253(c)(2); *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (explaining that a petitioner satisfies the relevant standard by showing that "reasonable jurists could debate whether (or, for that matter, agree that) the petition should have been resolved in a different manner or that the issues presented were adequate to deserve encouragement to proceed further." (internal quotation marks omitted)).

**AFFIRMED.**